```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0007--CR (JWS)
              "USA V GABRIEL CLARK-AIGNER ET AL"
                  DEF 1.1 CLARK-AIGNER, GABRIEL
─────────────────────────────────────────────────────────────────
       Including terminated defendants, excluding terminated counsel
```

```
   Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
  Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed:  01/16/02
            Closed:  05/15/03
 No. of Defendants:  5
    MJ Case Number:
               AKA:
   Location status:  Other Custody
        Trial date:
        Terminated:  YES
 Needs interpreter:  NO
 Counsel of record:  Scott A. Sterling
                     Sterling & DeArmond PC
                     851 E. Westpoint Drive
                     Suite 201
                     Wasilla, AK 99654
                     907-376-8076
                     FAX 907-376-8078
                     Serve: YES
                      Type: CJA
                      Role: 2255 Motion
```

PLF 1.1 UNITED STATES OF AMERICA

```
 Counsel of record:  Kevin Feldis
                     U.S. Attorney's Office
                     222 W. 7th Avenue, #9
                     Anchorage, AK 99513-7567
                     907-271-5071
                     Serve: YES
                      Type: Not specified
                      Role: Pretrial/Trial
```

Counts re: DEF 1.1 CLARK-AIGNER, GABRIEL

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -  1 IND | 1 | 18:1951(a) CONSPIRACY TO INTERFER WITH COMMERCE BY ROBBERY (F) | Dismissed (246-1) |
| 1 -  1 IND | 2 | 18:1951(a) INTERFERENCE WITH COMMERCE BY ROBBERY (F) | Sentenced (246-1) |
| 1 -  1 IND | 3 | 18:924(c)(1)(A)(ii), 18:924(c)(1)(A)(i) and 18:924(c)(1)(C) BRANDISHING AND CARRYING A FIREARM DURING A CRIME OF VIOLENCE (F) | Sentenced (246-1) |
| 1 -  1 IND | 4 | 18:1951(a) INTERFERENCE WITH COMMERCE BY ROBBERY (F) | Sentenced (246-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0007--CR (JWS)
"USA V GABRIEL CLARK-AIGNER ET AL"
DEF 1.1 CLARK-AIGNER, GABRIEL

Including terminated defendants, excluding terminated counsel

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 - | 1 | IND | 5 | 18:924(c)(1)(A)(ii), 18:924(c)(1)(A)(i) and 18:924(c)(1)(C) BRANDISHING AND CARRYING A FIREARM DURING A CRIME OF VIOLENCE (F) | Sentenced | (246-1) |
| 1 - | 1 | IND | 6 | 18:1951(a) ATTEMPT TO INTERFERE WITH COMMERCE BY ROBBERY (F) | Dismissed | (246-1) |
| 1 - | 1 | IND | 7 | 18:924(c)(1)(A)(ii), 18:924(c)(1)(A)(i) and 18:924(c)(1)(C) BRANDISHING AND CARRYING A FIREARM DURING A CRIME OF VIOLENCE (F) | Dismissed | (246-1) |
| 1 - | 1 | IND | 8 | 18:924(h) TRANSFERRING A FIREARM TO BE USED TO COMMIT A CRIME OF VIOLENCE (F) | Dismissed | (246-1) |
| 1 - | 1 | IND | 9 | 18:924(h) TRANSFERRING A FIREARM TO BE USED TO COMMIT A CRIME OF VIOLENCE (F) | Dismissed | (246-1) |
| 1 - | 1 | IND | 11 | 18:924(h) TRANSFERRING A FIREARM TO BE USED TO COMMIT A CRIME OF VIOLENCE (F) | Dismissed | (246-1) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
           CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0007--CR (JWS)
                       "USA V GABRIEL CLARK-AIGNER ET AL"
                          DEF 2.1 BECKETT, TIMOTHY E.
```

---

                 Including terminated defendants, excluding terminated counsel

```
      Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                Filed:  01/16/02
               Closed:  05/15/03
   No. of Defendants:  5
      MJ Case Number:
                  AKA:  IAN
      Location status:  Other Custody
           Trial date:  05/06/02
           Terminated:  YES
    Needs interpreter:  NO
    Counsel of record:  Timothy E. Beckett
                        Pro Per: 14426-006
                        Federal Correctional Institution
                        POB 5001
                        Sheridan, OR 97378
                        Serve: YES
                         Type: Waived or Self
                         Role: Appeal
```

PLF 1.1 UNITED STATES OF AMERICA

```
    Counsel of record:  Kevin Feldis
                        U.S. Attorney's Office
                        222 W. 7th Avenue, #9
                        Anchorage, AK 99513-7567
                        907-271-5071
                        Serve: YES
                         Type: Not specified
                         Role: Pretrial/Trial
```

Counts re: DEF 2.1 BECKETT, TIMOTHY E.

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 - 1 IND | 1 | 18:1951(a) CONSPIRACY TO INTERFER WITH COMMERCE BY ROBBERY (F) | Sentenced (304-1) |
| 1 - 1 IND | 2 | 18:1951(a) INTERFERENCE WITH COMMERCE BY ROBBERY (F) | Sentenced (304-1) |
| 1 - 1 IND | 3 | 18:924(c)(1)(A)(ii), 18:924(c)(1)(A)(i) and 18:924(c)(1)(C) BRANDISHING AND CARRYING A FIREARM DURING A CRIME OF VIOLENCE (F) | Sentenced (304-1) |
| 1 - 1 IND | 4 | 18:1951(a) INTERFERENCE WITH COMMERCE BY ROBBERY (F) | Sentenced (304-1) |
| 1 - 1 IND | 5 | 18:924(c)(1)(A)(ii), 18:924(c)(1)(A)(i) and 18:924(c)(1)(C) BRANDISHING AND CARRYING A FIREARM DURING A CRIME OF VIOLENCE (F) | Sentenced (304-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0007--CR (JWS)
"USA V GABRIEL CLARK-AIGNER ET AL"
DEF 2.1 BECKETT, TIMOTHY E.

Including terminated defendants, excluding terminated counsel

| | | | | | |
|---|---|---|---|---|---|
| 1 - | 1 IND | 6 | 18:1951(a) ATTEMPT TO INTERFERE WITH COMMERCE BY ROBBERY (F) | | Sentenced (304-1) |
| 1 - | 1 IND | 7 | 18:924(c)(1)(A)(ii), 18:924(c)(1)(A)(i) and 18:924(c)(1)(C) BRANDISHING AND CARRYING A FIREARM DURING A CRIME OF VIOLENCE (F) | | Sentenced (304-1) |
| 1 - | 1 IND | 8 | 18:924(h) TRANSFERRING A FIREARM TO BE USED TO COMMIT A CRIME OF VIOLENCE (F) | | Dismissed (229-1) |
| 1 - | 1 IND | 9 | 18:924(h) TRANSFERRING A FIREARM TO BE USED TO COMMIT A CRIME OF VIOLENCE (F) | | Sentenced (304-1) |
| 1 - | 1 IND | 11 | 18:924(h) TRANSFERRING A FIREARM TO BE USED TO COMMIT A CRIME OF VIOLENCE (F) | | Sentenced (304-1) |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
        CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0007--CR (JWS)
                    "USA V GABRIEL CLARK-AIGNER ET AL"
                        DEF 3.1 THIELE, RAYMOND A.
```

          Including terminated defendants, excluding terminated counsel

```
    Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
   Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed:  01/16/02
             Closed:  05/15/03
No. of Defendants:  5
    MJ Case Number:
                AKA:  RAY RAY
    Location status:  U.S. Custody
         Trial date:  05/06/02
         Terminated:  YES
 Needs interpreter:  NO
 Counsel of record:  Raymond A. Thiele
                     Pro Per: 14440-006
                     U.S. Penitentiary - Allenwood
                     POB 3000
                     White Deer, PA 17887-3000
                     Serve: YES
                      Type: Waived or Self
                      Role: Other


PLF 1.1 UNITED STATES OF AMERICA

Counsel of record:  Kevin Feldis
                     U.S. Attorney's Office
                     222 W. 7th Avenue, #9
                     Anchorage, AK 99513-7567
                     907-271-5071
                     Serve: YES
                      Type: Not specified
                      Role: Pretrial/Trial
```

Counts re: DEF 3.1 THIELE, RAYMOND A.

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 18:1951(a) CONSPIRACY TO INTERFER WITH COMMERCE BY ROBBERY (F) | Sentenced (259-1) |
| 1 -   1 IND | 2 | 18:1951(a) INTERFERENCE WITH COMMERCE BY ROBBERY (F) | Sentenced (259-1) |
| 1 -   1 IND | 3 | 18:924(c)(1)(A)(ii), 18:924(c)(1)(A)(i) and 18:924(c)(1)(C) BRANDISHING AND CARRYING A FIREARM DURING A CRIME OF VIOLENCE (F) | Sentenced (259-1) |
| 1 -   1 IND | 4 | 18:1951(a) INTERFERENCE WITH COMMERCE BY ROBBERY (F) | Acquitted (183-1) |
| 1 -   1 IND | 5 | 18:924(c)(1)(A)(ii), 18:924(c)(1)(A)(i) and 18:924(c)(1)(C) BRANDISHING AND CARRYING A FIREARM DURING A CRIME OF VIOLENCE (F) | Acquitted (183-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0007--CR (JWS)
"USA V GABRIEL CLARK-AIGNER ET AL"
DEF 3.1 THIELE, RAYMOND A.

Including terminated defendants, excluding terminated counsel

```
1 -   1 IND   10      18:924(h) TRANSFERRING A FIREARM TO BE USED TO        Dismissed
                      COMMIT A CRIME OF VIOLENCE (F)                        (174-1)
```

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0007--CR (JWS)
                         "USA V GABRIEL CLARK-AIGNER ET AL"
                             DEF 4.1 TROXEL, DANIEL L.
     ──────────────────────────────────────────────────────────────────────────
                 Including terminated defendants, excluding terminated counsel
```

```
     Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  01/16/02
              Closed:  05/15/03
  No. of Defendants:  5
     MJ Case Number:
                 AKA:
     Location status:  Other Custody
          Trial date:  05/06/02
          Terminated:  YES
  Needs interpreter:  NO
  Counsel of record:  Hugh W. Fleischer
                      310 K Street, Suite 200
                      Anchorage, AK 99501
                      907-264-6635
                      FAX 907-264-6602
                      Serve: YES
                       Type: CJA
                       Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
  Counsel of record:  Kevin Feldis
                      U.S. Attorney's Office
                      222 W. 7th Avenue, #9
                      Anchorage, AK 99513-7567
                      907-271-5071
                      Serve: YES
                       Type: Not specified
                       Role: Pretrial/Trial
```

Counts re: DEF 4.1 TROXEL, DANIEL L.

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 18:1951(a) CONSPIRACY TO INTERFER WITH COMMERCE BY ROBBERY (F) | Acquitted (184-1) |
| 1 -   1 IND | 2 | 18:1951(a) INTERFERENCE WITH COMMERCE BY ROBBERY (F) | Dismissed (204-1) |
| 1 -   1 IND | 3 | 18:924(c)(1)(A)(ii), 18:924(c)(1)(A)(i) and 18:924(c)(1)(C) BRANDISHING AND CARRYING A FIREARM DURING A CRIME OF VIOLENCE (F) | Dismissed (204-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0007--CR (JWS)
"USA V GABRIEL CLARK-AIGNER ET AL"
DEF 5.1 ALEXIE, CRIM E.

Including terminated defendants, excluding terminated counsel

```
    Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
   Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed:  01/16/02
             Closed:  05/15/03
 No. of Defendants:  5
   MJ Case Number:
               AKA:
    Location status:  U.S. Custody
         Trial date:
         Terminated:  YES
  Needs interpreter:  NO
  Counsel of record:  Thomas Burke Wonnell
                      2600 Denali Street, Suite 460
                      Anchorage, AK 99501
                      907-276-8008
                      FAX 907-278-8571
                      Serve: YES
                       Type: CJA
                       Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
  Counsel of record:  Kevin Feldis
                      U.S. Attorney's Office
                      222 W. 7th Avenue, #9
                      Anchorage, AK 99513-7567
                      907-271-5071
                      Serve: YES
                       Type: Not specified
                       Role: Pretrial/Trial
```

Counts re: DEF 5.1 ALEXIE, CRIM E.

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 18:1951(a) CONSPIRACY TO INTERFER WITH COMMERCE BY ROBBERY (F) | Sentenced (230-1) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
"USA V GABRIEL CLARK-AIGNER ET AL"

For all filing dates
```

Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed: 01/16/02
             Closed: 05/15/03
No. of Defendants: 5

| Document # | Filed | Docket text |
|---|---|---|
| 1 - 1 | 01/16/02 | [Re: DEF 1-5] PLF 1 Indictment. |
| NOTE - 1 | 01/17/02 | [Re: DEF 1] Issued WOA. |
| NOTE - 2 | 01/17/02 | [Re: DEF 2] Issued WOA. |
| NOTE - 3 | 01/17/02 | [Re: DEF 3] Issued WOA. |
| NOTE - 4 | 01/17/02 | [Re: DEF 4] Issued WOA. |
| NOTE - 5 | 01/17/02 | [Re: DEF 5] Issued WOA. |
| 2 - 1 | 01/17/02 | [Re: DEF 1-5] AHB Grand Jury Minutes; WOAs to be issued re: all defs; writ of H/C ad pros to follow re: Defs 1, 2, 4 and 5; no bail set (det per 18:3142); defs 1, 2 and 4 in State of AK custody; def 5 in State of AZ custody. |
| 3 - 1 | 01/28/02 | [Re: DEF 1-5] PLF 1 motion to unseal indictment (filed on shortened time). |
| 4 - 1 | 01/29/02 | [Re: DEF 1-5] AHB Order granting motion to unseal indictment (filed on shortened time) (3-1); Indt and any WOAs issued shall be unsealed. cc: USA, USM, Judge Sedwick |
| NOTE - 6 | 01/30/02 | Issued: Writ of H/C ad Pros re: Def 1. |
| NOTE - 7 | 01/30/02 | Issued: Writ of H/C ad Pros re: Def 2. |
| NOTE - 8 | 01/30/02 | Issued: Writ of H/C ad Pros re: Def 4. |
| 5 - 1 | 01/30/02 | [Re: DEF 1] PLF 1 motion (petition) for writ of H/C ad Pros. |
| 6 - 1 | 01/30/02 | [Re: DEF 2] PLF 1 motion (petition) for writ of H/C ad Pros. |
| 7 - 1 | 01/30/02 | [Re: DEF 4] PLF 1 motion (petition) for writ of H/C ad Pros. |
| 8 - 1 | 01/30/02 | [Re: DEF 5] PLF 1 motion (petition) for writ of H/C ad Pros. |
| 9 - 1 | 01/30/02 | [Re: DEF 1] AHB Order granting petition for writ of H/C ad Pros (5-1). cc: USA, USM |
| 10 - 1 | 01/30/02 | [Re: DEF 2] AHB Order granting petition for writ of H/C ad Pros (6-1). cc: USA, USM |
| 11 - 1 | 01/30/02 | [Re: DEF 4] AHB Order granting petition for writ of H/C ad Pros (7-1). cc: USA, USM |
| 12 - 1 | 01/30/02 | [Re: DEF 5] AHB Order granting petition for writ of H/C ad Pros (8-1). cc: USA, USM |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
                          "USA V GABRIEL CLARK-AIGNER ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 13 - 1 | 01/30/02 | [Re: DEF 1-2; 4-5] AHB Minute Order that arr re: Def 1 is set 2:00 p.m., 2/1/02; arr re: Def 2 is set 2:30 p.m., 2/1/02; arr re: def 4 is set 3:00 p.m., 2/1/02; arr re: Def 5 will be set after clerk received notification from USM that def 4 has arrived in district.  cc: USA, USM, PO, Def (by USM), FPD (CJA Clerk) |
| NOTE - 9 | 01/31/02 | Issued: Proposed Trial Date Setting for arr to JWS CMC re; Defs 1, 2 & 4. |
| 14 - 1 | 02/04/02 | [Re: DEF 1] Financial Affidavit. |
| 15 - 1 | 02/04/02 | [Re: DEF 1] AHB Order regarding preparation for trial; ptms due 2/15/02. cc: USA, M. Claman |
| 16 - 1 | 02/04/02 | [Re: DEF 1] AHB Order of Detention Pending Hearing; det hrg set 2:00 p.m., 2/8/02.  cc: USA, M. Claman, USM, PO |
| 17 - 1 | 02/04/02 | [Re: DEF 2] Financial Affidavit. |
| 18 - 1 | 02/04/02 | [Re: DEF 2] AHB Order regarding preparation for trial; ptms due 2/15/02. cc: USA, J. Pharr |
| 19 - 1 | 02/04/02 | [Re: DEF 2] AHB Order of Detention Pending Hearing; det hrg set 2/6/02 at 2:00 p.m.  cc: USA, J. Pharr, USM, PO |
| 20 - 1 | 02/04/02 | [Re: DEF 4] Financial Affidavit. |
| 21 - 1 | 02/04/02 | [Re: DEF 4] AHB Order regarding preparation for trial; ptms due 2/15/02. cc: USA, L. Wells |
| 22 - 1 | 02/04/02 | [Re: DEF 4] AHB Order of Detention Pending Hearing; det hrg set 2/6/02 at 3:00 p.m.  cc: USA, L. Wells, USM, PO |
| NOTE - 10 | 02/05/02 | Issued: Notice of Speedy Trial Act ddlns re: Def 1. |
| 23 - 1 | 02/05/02 | [Re: DEF 4] CJA appointment of Lance Wells. |
| 24 - 1 | 02/05/02 | [Re: DEF 1] CJA appointment of Matthew W. Claman. |
| 25 - 1 | 02/05/02 | [Re: DEF 2] CJA appointment of John C. Pharr. |
| 26 - 1 | 02/05/02 | [Re: DEF 1] AHB Court Minutes [ECR: Robin Carter] of arr on Indt (held 2/1/02); FPD to appoint CJA cnsl; def plead not guilty to Cts 1-10 of Indt; def detained; det hrg set 2/8/02; ptms due 2/15/02.  cc: FPD (CJA Clerk) |
| 27 - 1 | 02/05/02 | [Re: DEF 4] Return of WOA executed on 2/1/02. |
| 28 - 1 | 02/05/02 | [Re: DEF 2] Return of WOA executed on 2/1/02. |
| 29 - 1 | 02/05/02 | [Re: DEF 1] Return of WOA executed on 2/1/02. |
| NOTE - 11 | 02/06/02 | Issued: Speedy Trial Notices to Judge Sedwick re DEF 2,4. cc: Pam Richter |
| 30 - 1 | 02/06/02 | [Re: DEF 4] AHB Court Minutes [ECR: Robin Carter] re Arr on Indt (held 2/1/02); L. Wells apptd; def pled not guilty; def detained; det hrg set |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
"USA V GABRIEL CLARK-AIGNER ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | for 2/6/02 at 3:00 p.m.; PTM's due 2/15/02; cnsl advised of trial date of 3/25/02. cc: USA, FPD CJA Clerk, L. Wells, USM, USPO, Judge Sedwick |
| 31 - 1 | 02/06/02 | [Re: DEF 2] AHB Court Minutes [ECR: Robin Carter] re Arr on Indt (held 2/1/02); J. Pharr apptd; def pled not guilty; def detained; det hrg set for 2/6/02 at 2:00 p.m.; PTM's due 2/15/02; cnsl advised of trial date 3/25/02. cc: USA, FPD CJA Clerk, J. Pharr, USM, USPO, Judge Sedwick |
| 32 - 1 | 02/06/02 | PLF 1; DEF 2 Stipulation to continue det hrg set for 2/6/02 to 2/8/02 at 3:00 p.m. |
| 33 - 1 | 02/06/02 | [Re: DEF 2] AHB Minute Order granting stipulation to continue det hrg set for 2/6/02 to 2/8/02 at 3:00 p.m. (32-1). cc: USA, J. Pharr, USM, USPO |
| 34 - 1 | 02/06/02 | [Re: DEF 1-2; 4] JWS Minute Order setting TBJ for 3/25/02 at 9:00 a.m. and FPTC for 3/25/02 at 8:30 a.m.. cc: USA, M. Claman, J. Pharr, L. Wells, USM, USPO, MJ Branson, JC |
| 35 - 1 | 02/06/02 | [Re: DEF 4] Motion to withdraw (filed on shortened time) w/att aff. |
| 36 - 1 | 02/06/02 | [Re: DEF 4] AHB Order granting motion to withdraw (filed on shortened time) (35-1); Hugh Fleischer is appointed as substitute cousnel for def Troxel. cc: USA, L. Wells, H. Fleisher, FPD (CJA Clerk) |
| 37 - 1 | 02/07/02 | [Re: DEF 4] AHB Court Minutes [ECR: Robin Carter] of det hrg (held 2/6/02); mot to w/draw GRANTED; H. Fleischer appointed as CJA cnsl; mot to cont det hrg GRANTED; det hrg cont to 10:00 a.m., 2/13/02. cc: USA, H. Fleischer, USM, PO |
| 38 - 1 | 02/11/02 | [Re: DEF 1] AHB Order of Detention Pending Trial. cc: USA, M. Claman, USM, PO |
| 39 - 1 | 02/11/02 | [Re: DEF 1] AHB Court Minutes [ECR: Robin Carter] of det hrg (held 2/8/02); crt denied release to third party custodian; def's oral mot for new attorney DENIED. cc: USA, M. Claman, USM, PO, FPD (CJA Clerk) |
| 40 - 1 | 02/11/02 | [Re: DEF 2] AHB Order of Detention Pending Hearing. cc: USA, J. Pharr, USM, PO |
| 41 - 1 | 02/11/02 | [Re: DEF 2] AHB Court Minutes [ECR: Robin Carter] of det hrg (held 2/8/02); no release proposal ready; det cont. |
| 42 - 1 | 02/11/02 | [Re: DEF 2] PLF 1 Stipulation pursuant to discovery conference. |
| 43 - 1 | 02/11/02 | DEF 4 motion (ex parte) for order to allow retention of an investigator (on shortened time) w/att memo. |
| 44 - 1 | 02/11/02 | DEF 4 motion (ex parte) for order to allow retention of a paralegal (on shortened time) w/att memo. |
| 45 - 1 | 02/12/02 | [Re: DEF 4] CJA appointment of Hugh Fleischer. |
| 46 - 1 | 02/12/02 | [Re: DEF 4] PLF 1 Stipulation pursuant to discovery conference. |
| 47 - 1 | 02/13/02 | [Re: DEF 4] AHB Order granting motion for order to allow retention of an investigator (on shortened time) (43-1); compensation shall not exceed $1,000 exclusive of reimbursement for expenses reasonably incurred. cc: H. Fleischer, FPD (CJA Clerk) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
"USA V GABRIEL CLARK-AIGNER ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 48 - 1 | 02/13/02 | [Re: DEF 4] AHB Order granting motion for order to allow retention of a paralegal (on shortened time) (44-1); compensation shall not exceed $1,000 exclusive or reimbursement for expenses reasonably incurred.  cc: H. Fleischer, FPD (CJA Clerk) |
| 49 - 1 | 02/13/02 | [Re: DEF 4] AHB Order of Detention Pending Trial.  cc: USA, H. Fleischer, USM, PO |
| 50 - 1 | 02/14/02 | [Re: DEF 4] AHB Court Minutes [ECR: Robin Carter] of cont det hrg (held 2/13/02); det cont w/att wit/exh list. |
| 51 - 1 | 02/14/02 | [Re: DEF 3] PLF 1 motion (petition) for writ of Habeas Corpus Ad Pros. |
| 52 - 1 | 02/14/02 | DEF 4 motion for extension time for pre-trial memoranda w/att memo. |
| NOTE - 12 | 02/15/02 | Issued: Proposed Trial Date Setting for arr to JWS CMC re; Def 3. |
| 53 - 1 | 02/15/02 | [Re: DEF 4] AHB Minute Order granting motion for extension time for pre-trial memoranda (52-1); DEF 4's mots now due COB 2/21/02; plf's oppos to DEF 4's mots due COB 2/28/02.  cc: USA, H. Fleischer |
| 54 - 1 | 02/15/02 | [Re: DEF 3] JDR Order granting motion (petition) for writ of Habeas Corpus Ad Pros (51-1).  cc: USA, USM |
| 55 - 1 | 02/15/02 | [Re: DEF 3] AHB Minute Order that arr is set 9:30 a.m., 2/19/02.  cc: USA, USM, PO, FPD (CJA Clerk) |
| 56 - 1 | 02/15/02 | DEF 1 motion to extend time for pretrial memorandum. |
| 56 - 2 | 02/15/02 | DEF 1 motion to continue trial until 4/8/02. |
| 57 - 1 | 02/15/02 | [Re: DEF 1] PLF 1 Stipulation pursuant to discovery conference. |
| 58 - 1 | 02/19/02 | [Re: DEF 1-4] AHB Minute Order granting in part/denying in part motion to extend time for pretrial memorandum (56-1); ptms due 4:00 p.m., 2/25/02; oppos due 4:00 p.m., 3/5/02; 3/6/02 beginning at 10:00 a.m. reserved for any necessary hrg.  cc: USA, M. Claman, J. Pharr, J. Loescher, H. Fleischer |
| 59 - 1 | 02/20/02 | [Re: DEF 1] JWS Minute Order denying w/out prejudice motion to continue trial until 4/8/02 (56-2).  cc: USA, M. Claman, J. Pharr, J.Loescher, H. Fleischer, USM, USPO, MJ Branson, Jury Clerk |
| 60 - 1 | 02/20/02 | [Re: DEF 3] CJA appointment of Joseph Loescher. |
| 61 - 1 | 02/20/02 | [Re: DEF 3] Return of WOA executed on 2/19/02 at Anchorage, AK on writ from DOC-Ak. |
| 62 - 1 | 02/20/02 | [Re: DEF 3] Financial Affidavit. |
| 63 - 1 | 02/20/02 | [Re: DEF 3] AHB Order regarding preparation for trial; ptms due 2/28/02. cc: USA, J. Loescher |
| 64 - 1 | 02/20/02 | [Re: DEF 3] AHB Order of Detention Pending Hearing; det hrg set 2:00 p.m., 2/22/02.  cc: USA, J. Loescher, PO, USM |
| 65 - 1 | 02/20/02 | DEF 3 motion (notice) of withdrawal of request for bail hearing. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
"USA V GABRIEL CLARK-AIGNER ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 13 | 02/21/02 | Issued: Speedy Trial Notice to Judge Sedwick re: DEF 3 cc: Pam Richter. |
| 66 - 1 | 02/21/02 | [Re: DEF 3] AHB Minute Order granting motion (notice) of withdrawal of request for bail hearing (65-1); 2/22/02 hrg is VACATED.  cc: USA, J. Loescher, USM, PO |
| 67 - 1 | 02/21/02 | [Re: DEF 3] AHB Order of Detention Pending Trial.  cc: USA, J. Loescher, USM, PO |
| 68 - 1 | 02/21/02 | [Re: DEF 3] AHB Court Minutes [ECR: Robin Carter] ARR on INDT held 2/19/02.  Fin Aff FILED; FPD to appoint CJA cnsl,FPD notified. DEF pled not guilty to  Cts 1-5 & 10 of the Indt.  Def detained/detention hrg set for 2/22/02 at 2pm; Order of temp detention FILED.  PTMs ddln 2/28/02; Order re: preparation for trial FILED.  Cnsl advised of trial date 3/25/02. cc:USA, Loescher, USM, PO, Judge Sedwick, JC |
| NOTE - 14 | 02/25/02 | [Re: DEF 5] USM Notice of Arrest; defendant arrived in district 2/22/02. |
| NOTE - 15 | 02/25/02 | Issued: Notice of Speedy Trial Act ddlns re: Def 5 to JWS CMC. |
| 69 - 1 | 02/25/02 | [Re: DEF 5] Financial Affidavit. |
| 70 - 1 | 02/25/02 | [Re: DEF 5] AHB Order regarding preparation for trial; ptms due 3/11/02. cc: USA, T. Wonnell |
| 71 - 1 | 02/25/02 | [Re: DEF 5] AHB Order of Detention Pending Trial.  cc: USA, T. Wonnell, USM, PO |
| 72 - 1 | 02/25/02 | [Re: DEF 5] AHB Court Minutes [ECR: Linda Christensen] of arr on Indt (held 2/25/02); FPD to appoint CJA cnsl; def plead not guilty; def detained; ptms due 3/11/02.  cc: FPD (CJA Clerk) |
| 73 - 1 | 02/25/02 | DEF 2 motion for protective order w/att memo/exhs. |
| 74 - 1 | 02/25/02 | DEF 4 motion to produce confidential informant. |
| 75 - 1 | 02/25/02 | DEF 4 motion for hearing on admissibility of co-conspirator's statements. |
| 76 - 1 | 02/25/02 | DEF 4 motion for severance. |
| 77 - 1 | 02/25/02 | DEF 4 motion for discovery. |
| 78 - 1 | 02/25/02 | DEF 4 motion for bill of particulars. |
| 79 - 1 | 02/25/02 | DEF 1 motion to suppress all statements to government investigators on Jan. 3, 2002 w/att exhs. |
| 79 - 2 | 02/25/02 | DEF 1 motion to sever trial from co-defendants w/att exhs. |
| 79 - 3 | 02/25/02 | DEF 1 motion to sever individual counts of the indictment that allege 3 separate robberies w/att exhs. |
| 79 - 4 | 02/25/02 | DEF 1 motion to dismiss the indictment w/att exhs. |
| 80 - 1 | 02/25/02 | DEF 4 motion for attorney voir dire. |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
                            "USA V GABRIEL CLARK-AIGNER ET AL"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 81 - 1 | 02/26/02 | [Re: DEF 5] Return of WOA executed on 2/7/02 at CCA-Florence, AZ. |
| 82 - 1 | 02/26/02 | [Re: DEF 3; 5] JWS Minute Order setting trial by jury for 5/6/02 at 9:00 a.m. and Final PT Conf for 8:30, 5/6/02. cc: USA, USM, PO, J. Loescher, T. Wonnell, MJ Branson, jury clerk |
| 83 - 1 | 02/26/02 | [Re: DEF 1-2; 4] JWS Minute Order resetting FPTC & TBJ from 3/25/02 to 5/6/02, 8:30 & 9:00 respectively. cc: USA, USM, PO, M. Claman, J. Pharr, H. Fleischer, JC, MJ Branson |
| 84 - 1 | 02/26/02 | DEF 5 Attorney Appearance of T. Burke Wonnell. |
| 85 - 1 | 02/26/02 | DEF 4 joinder to DEF 2 motion for protective order (73-1). |
| 86 - 1 | 02/28/02 | [Re: DEF 1-5] AHB Minute Order that crt's order setting 3/6/02 hrg for pending mots is VACATED; any necessary hrgs will be held 3/18/02 at 9am; this order applies to all defs, no extensions to existing ptm's ddlns will be granted; clk office to provide telephonic notification. cc: M. Claman, J. Pharr, J. Loescher, H. Fleischer, T. Wonnell, USM, PO |
| 87 - 1 | 02/28/02 | [Re: DEF 5] CJA appointment of T. Burke Wonnell. |
| 88 - 1 | 03/01/02 | [Re: DEF 1-5] PLF 1 motion on shortened time to consider partially unopposed motion to continue government's response date from 3/5/02 to 3/12/02. |
| 89 - 1 | 03/01/02 | DEF 3 joinder to DEF 2 motion for protective order (73-1), DEF 4 motion to produce confidential informant (74-1), DEF 4 motion for hearing on admissibility of co-conspirator's statements (75-1), DEF 4 motion for severance (76-1), DEF 4 motion for discovery. (77-1), DEF 1 motion to sever trial from co-defendants (79-2), DEF 1 motion to sever individual counts of the indictment that allege 3 separate robberies (79-3), DEF 4 motion for attorney voir dire (80-1). |
| 90 - 1 | 03/04/02 | [Re: DEF 3] JWS Order of excludable delay from 5/1/02 - 5/6/02 (7 days Code R). |
| 91 - 1 | 03/04/02 | [Re: DEF 1-2; 4] JWS Order of excludable delay from 4/13/02 - 5/6/02 (24 days Code R). |
| 92 - 1 | 03/04/02 | [Re: DEF 1-5] AHB Minute Order granting motion on shortened time to consider partially unopposed motion to continue (88-1); govt's oppos to ptms now due COB 3/12/02.  cc: USA, M. Claman, J. Pharr, J. Loescher, H. Fleischer, T. Wonnell |
| 93 - 1 | 03/04/02 | [Re: DEF 3] PLF 1 Discovery conference certificate. |
| 94 - 1 | 03/05/02 | [Re: DEF 5] AHB Minute Order that in light of time constraints imposed by 3/18/02 evid hrg DEF 5's ptms due NOON 3/11/02; oppos due 3/15/02; all mots/oppos to be served by hand/fax delivery; no ext to ptm ddln will be granted. cc: USA, T. Wonnell |
| 95 - 1 | 03/05/02 | DEF 1 joinder to DEF 2 motion for protective order (73-1), DEF 4 motion to produce confidential informant. (74-1), DEF 4 motion for hearing on admissibility of co-conspirator's statements. (75-1), DEF 4 motion for discovery. (77-1), DEF 4 motion for bill of particulars. (78-1), DEF 4 motion for attorney voir dire (80-1). |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
"USA V GABRIEL CLARK-AIGNER ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 96 - 1 | 03/12/02 | PLF 1 opposition to DEF 4 motion for attorney voir dire (80-1). |
| 97 - 1 | 03/12/02 | [Re: DEF 1; 3-4] PLF 1 opposition to DEF 4 motion for hearing on admissibility of co-conspirator's statements (75-1). |
| 98 - 1 | 03/12/02 | [Re: DEF 1; 4] PLF 1 opposition to DEF 4 motion for bill of particulars (78-1). |
| 99 - 1 | 03/12/02 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to dismiss the indictment (79-4). |
| 100 - 1 | 03/12/02 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to suppress all statements to government investigators on Jan. 3, 2002 (79-1). |
| 101 - 1 | 03/12/02 | [Re: DEF 1; 3-4] PLF 1 opposition to DEF 4 motion to produce confidential informant (74-1). |
| 102 - 1 | 03/12/02 | [Re: DEF 1; 3-4] PLF 1 opposition to DEF 4 motion for severance. (76-1), DEF 1 motion to sever trial from co-defendants (79-2), DEF 1 motion to sever individual counts of the indictment that allege 3 separate robberies (79-3). |
| 103 - 1 | 03/12/02 | [Re: DEF 1-3; 5] PLF 1 opposition to DEF 2 motion for protective order (73-1). |
| 104 - 1 | 03/12/02 | [Re: DEF 1-2; 4] PLF 1 opposition to DEF 4 motion for discovery (77-1). |
| 105 - 1 | 03/13/02 | [Re: DEF 5] PLF 1 Discovery conference certificate. |
| 106 - 1 | 03/14/02 | [Re: DEF 1; 3-4] AHB Decision and Order denying as moot motion to produce confidential informant (74-1). cc: USA, M. Claman, J. Loescher, H. Fleischer |
| 107 - 1 | 03/14/02 | [Re: DEF 1; 3-4] AHB Decision and Order denying motion for hearing on admissibility of co-conspirator's statements (75-1). cc: USA, M. Claman, J. Loescher, H. Fleischer |
| 108 - 1 | 03/14/02 | [Re: DEF 1; 3-4] AHB Decision and Order denying as moot motion for discovery (77-1) w/respect to all disc requests other than the unsupported request for GJ transcript which is DENIED. cc: USA, M. Claman, J. Loescher, H. Fleischer |
| 109 - 1 | 03/14/02 | [Re: DEF 1; 4] AHB Order denying motion for bill of particulars (78-1). cc: USA, M. Claman, H. Fleischer |
| 110 - 1 | 03/14/02 | Initial R&R recommends DENYING: DEF 4 motion for severance (76-1); Objections due 03/22/02. Reply due 03/29/02. cc: USA, J. Loescher, H. Fleischer, Judge Sedwick |
| 111 - 1 | 03/15/02 | Initial R&R recommends DENYING re: DEF 1 motion to suppress all statements to government investigators on Jan. 3, 2002 (79-1). Objections due 03/22/02. Reply due 03/29/02. cc: USA, M. Claman, J. Loescher, Judge Sedwick |
| 111 - 2 | 03/15/02 | Initial R&R recommends GRANTING re: DEF 1 motion to sever trial from co-defendants (79-2). Objections due 03/22/02. Reply due 03/29/02. cc: USA, M. Claman, J. Loescher, Judge Sedwick |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
                           "USA V GABRIEL CLARK-AIGNER ET AL"
```

---

                              For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 111 - 3 | 03/15/02 | Initial R&R recommends DENYING re: DEF 1 motion to sever individual counts of the indictment that allege 3 separate robberies (79-3). Objections due 03/22/02. Reply due 03/29/02.  cc: USA, M. Claman, J. Loescher, Judge Sedwick |
| 111 - 4 | 03/15/02 | Initial R&R recommends DENYING re: DEF 1 motion to dismiss the indictment (79-4). Objections due 03/22/02. Reply due 03/29/02.  cc: USA, M. Claman, J. Loescher, Judge Sedwick |
| 112 - 1 | 03/15/02 | [Re: DEF 1-5] AHB Minute Order that crt has reviewed all pending mot/oppos and has determined that no hrg is necessary; 3/18/02 evid hrg is VACATED.  cc: USA, M. Claman, J. Pharr, J. Loescher, H. Fleischer, T. Wonnell, USM, PO |
| 113 - 1 | 03/15/02 | [Re: DEF 5] PLF 1 Stipulation/Certification of discovery. |
| 114 - 1 | 03/21/02 | DEF 2 motion on shortened time for an ext to file reply on mot for protective order |
| 115 - 1 | 03/22/02 | DEF 1 objection to R&R re: DEF 1 motion to suppress all statements to government investigators on Jan. 3, 2002 (79-1), DEF 1 motion to sever trial from co-defendants (79-2), DEF 1 motion to sever individual counts of the indictment that allege 3 separate robberies (79-3), DEF 1 motion to dismiss the indictment  (79-4). |
| 116 - 1 | 03/25/02 | DEF 4 motion (on shortened time) for late filing. |
| 116 - 2 | 03/25/02 | DEF 4 (late fld on shortened time) objection to R&R re: DEF 4 motion for severance (76-1). |
| 117 - 1 | 03/25/02 | DEF 2 reply to opposition to DEF 2 motion for protective order (73-1). |
| 118 - 1 | 03/26/02 | [Re: DEF 2] JWS Order granting motion on shortened time for an ext to file reply on mot for protective order (114-1). cc: USA, J. Pharr |
| 119 - 1 | 03/28/02 | DEF 4 motion (ex parte) for supplemental order to allow retention of a paralegal w/att memo. |
| 120 - 1 | 03/29/02 | [Re: DEF 1; 3-4] JWS Minute Order denying motion for attorney voir dire (80-1).  K. Feldis, M. Claman, J. Loescher, H. Fleischer |
| 121 - 1 | 03/29/02 | [Re: DEF 1] PLF 1 reply to objection to R&R re: DEF 1 motion to suppress all statements to government investigators on Jan. 3, 2002 (79-1), DEF 1 motion to sever individual counts of the indictment that allege 3 separate robberies (79-3), DEF 1 motion to dismiss the indictment (79-4). |
| 122 - 1 | 03/29/02 | [Re: DEF 4] PLF 1 reply to objection to R&R re: DEF 4 motion for severance. (76-1). |
| 123 - 1 | 04/01/02 | [Re: DEF 4] AHB Minute Order granting motion (on shortened time) for late filing (116-1).  cc: USA, H. Fleischer |
| 124 - 1 | 04/02/02 | [Re: DEF 4] AHB Order granting motion for supplemental order to allow retention of a paralegal (119-1).  cc: H. Fleischer, FPD (CJA Clerk) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
                      "USA V GABRIEL CLARK-AIGNER ET AL"

                             For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 125 - 1 | 04/02/02 | Final R&R declines to modify Initial R&R re: DEF 1 motion to suppress all statements to government investigators on Jan. 3, 2002 (79-1), DEF 1 motion to sever trial from co-defendants (79-2), DEF 1 motion to sever individual counts of the indictment that allege 3 separate robberies (79-3), DEF 1 motion to dismiss the indictment (79-4); matter forwarded to trial judge for determination.  cc: USA, J. Loescher, M. Claman, Judge Sedwick |
| 126 - 1 | 04/02/02 | Final R&R declines to modify Initial R&R re: DEF 4 motion for severance (76-1); matter forwarded to trial judge for determination.  cc: USA, J. Loescher, H. Fleischer, Judge Sedwick |
| 127 - 1 | 04/02/02 | PLF 1 motion (application) to use DEPS at trial. |
| 127 - 2 | 04/03/02 | [Re: DEF 1-5] JWS Order granting motion (application) to use DEPS at trial (127-1). cc: USA, M. Claman, J. Pharr, J. Loescher, H. Fleischer, T. Wonnell, Systems |
| 128 - 1 | 04/03/02 | [Re: DEF 1; 4] AMENDED MO that dkt 125 is amended as stated re: DEF 1 motion to suppress all statements to government investigators on Jan. 3, 2002 (79-1), DEF 1 motion to sever trial from co-defendants (79-2), DEF 1 motion to sever individual counts of the indictment that allege 3 separate robberies (79-3), DEF 1 motion to dismiss the indictment (79-4).  cc: USA, J. Loescher, M. Claman, Judge Sedwick |
| 129 - 1 | 04/05/02 | [Re: DEF 3-4] JWS Minute Order adopting R&R and denying motion for severance (76-1). cc: USA, J. Loescher, H. Fleischer, MJ Branson |
| 130 - 1 | 04/05/02 | [Re: DEF 1; 3-4] JWS Order granting w/o prej mot for PO (73-1). cc: USA, M. Claman, J. Pharr, J. Loescher, H. Fleischer |
| 131 - 1 | 04/05/02 | [Re: DEF 1-5] JWS Minute Order denying mot to suppress all stmts to govt investigators on 1/3/02 (79-1), mot to sever individual cts of indt that allege 3 separate (79-3), mot to dismiss the indt (79-4); granting mot to sever trial from co-defs (79-2); DEF 1 FPTC and TBJ to commence 5/6/02; TBJ of other defs to commence as soon as possible after conclusion of DEF 1's TBJ; if DEF 1 's charges are disposed prior to TBJ then other defs FPTC and TBJ to proceed on 5/6/02. cc: USA, M. Claman, J. Pharr, J. Loescher, H. Fleischer, T. Wonnell, MJ Branson |
| 132 - 1 | 04/05/02 | [Re: DEF 1-5] JWS Minute Order to clarify that granting mot at dkt 79 providing for a separate TBJ for DEF 1 did not grant DEF 3 a separate TBJ; DEF 3 to go to trial w/DEFS 2, 4 and 5. cc: USA, M. Claman, J. Pharr, J. Loescher, H. Fleischer, T. Wonnell, MJ Branson, JC |
| 133 - 1 | 04/10/02 | {SEALED} |
| 134 - 1 | 04/15/02 | [Re: DEF 5] JWS Minute Order setting PCOP hrg on 4/18/02 at 8:30 a.m.. cc: USA, T. Wonnell, USM, USPO, MJ Branson, JC |
| 135 - 1 | 04/17/02 | DEF 5 Notice of Intent to change plea. |
| 136 - 1 | 04/18/02 | {SEALED} |
| 137 - 1 | 04/24/02 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
"USA V GABRIEL CLARK-AIGNER ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 138 - 1 | 04/24/02 | {SEALED} |
| 139 - 1 | 04/24/02 | {SEALED} |
| 140 - 1 | 04/24/02 | [Re: DEF 2-4] JWS Minute Order advising parties that their FPTC and TBJ is set for 5/6/02 at 8:30 a.m. and 9:00 a.m., respectively. cc: USA, J. Pharr, J. Loescher, H. Fleischer, USM, PO, MJ Branson, JC |
| 141 - 1 | 04/25/02 | DEF 4 motion (ex parte) for an order to allow retention of AK Legal cy. |
| 141 - 2 | 04/25/02 | DEF 4 motion (ex parte) for consideration on shortened time re 141-1. |
| 142 - 1 | 04/25/02 | DEF 4 motion (ex parte) for a 2nd supp order to allow retention of a paralegal w/att memo. |
| 142 - 2 | 04/25/02 | DEF 4 motion (ex parte) for consideration on shortened time 142-1. |
| 143 - 1 | 04/26/02 | [Re: DEF 4] AHB Order granting motion for an order to allow retention of AK Legal cy (141-1), motion for consideration on shortened time re 141-1 (141-2). H. Fleischer, FPD CJA Clerk |
| 144 - 1 | 04/26/02 | [Re: DEF 4] AHB Order granting motion for a 2nd supp order to allow retention of a paralegal (142-1), motion for consideration on shortened time 142-1 (142-2). cc: H. Fleischer, FPD CJA Clerk |
| 145 - 1 | 04/26/02 | DEF 3 motion (ex parte) to authorized investigator's fees. |
| 146 - 1 | 04/29/02 | {SEALED} |
| 147 - 1 | 04/29/02 | [Re: DEF 2-4] JWS Minute Order reassigning by agreement of the judges the 5/6/02 TBJ of DEF 2-4 to Judge Fitzgerald; 5/6/02 FPTC and TBJ remain as set at 8:30 a.m. and 9:00 a.m., respectively. cc: USA, J. Pharr, J. Loescher, H. Fleischer, USM, PO, MJ Branson, Judge Fitzgerald, JC |
| 148 - 1 | 04/29/02 | [Re: DEF 3] JDR Order granting motion to authorized investigator's fees (145-1). cc: J. Loescher, FPD CJA Clerk |
| 149 - 1 | 04/29/02 | [Re: DEF 2-4] PLF 1 Proposed Jury Instructions. |
| 150 - 1 | 04/29/02 | [Re: DEF 2-4] PLF 1 Proposed Voir Dire. |
| 151 - 1 | 04/29/02 | [Re: DEF 2-4] PLF 1 Trial Brief. |
| 152 - 1 | 04/29/02 | DEF 2 Trial Brief. |
| 153 - 1 | 04/29/02 | DEF 2 Proposed Voir Dire Questions. |
| 154 - 1 | 04/29/02 | DEF 2 Proposed Jury Instructions. |
| 155 - 1 | 04/29/02 | DEF 4 Proposed Voir Dire Questions. |
| 156 - 1 | 04/29/02 | DEF 4 Trial Brief. |
| 157 - 1 | 04/29/02 | DEF 4 Proposed Jury Instructions. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
"USA V GABRIEL CLARK-AIGNER ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 158 - 1 | 04/30/02 | {SEALED} |
| 159 - 1 | 04/30/02 | {SEALED} |
| 160 - 1 | 05/01/02 | {SEALED} |
| 161 - 1 | 05/01/02 | {SEALED} |
| 162 - 1 | 05/02/02 | {SEALED} |
| 163 - 1 | 05/02/02 | {SEALED} |
| 164 - 1 | 05/03/02 | DEF 3 Trial Brief. |
| 165 - 1 | 05/03/02 | DEF 3 Jury Instructions. |
| 166 - 1 | 05/03/02 | DEF 3 Proposed Voir Dire. |
| NOTE - 16 | 05/06/02 | Issued: writ of H/C ad test. |
| 167 - 1 | 05/06/02 | Petition/Application for writ of H/C Ad Testificandum for J. McCune. |
| 168 - 1 | 05/06/02 | [Re: DEF 2-4] AHB Order for issuance of writ of H/C ad test. cc: USA, USM |
| 168A- 1 | 05/07/02 | [Re: DEF 2-4] PLF 1 Exhibit List. |
| 169 - 1 | 05/08/02 | [Re: DEF 2-4] JMF Court Minutes [ECR: Debby Willoughby-Lyons] re: TBJ-Day 1 held 05/06/02; TBJ to resume 05/07/02 9:00 a.m.. |
| 170 - 1 | 05/08/02 | [Re: DEF 2-4] JMF Court Minutes [ECR: Debby Willoughby-Lyons] re: TBJ Day 2 held 05/07/02; TBJ to resume on 05/08/02 at 9:00 a.m.. |
| 171 - 1 | 05/09/02 | {SEALED} |
| 172 - 1 | 05/09/02 | [Re: DEF 2-4] JMF Court Minutes [ECR: Debby Lyons/Robin Carter] re: 3rd day TBJ held 5/8/02; TBJ to resume 5/9/02 at 9:00 a.m.. |
| 173 - 1 | 05/10/02 | [Re: DEF 2-4] JMF Court Minutes [ECR: Debby Willoughby-Lyons] re: 4th day TBJ held 5/9/0/2; plf mot to dismiss ct 10 of Indt as to all defs granted; TBJ to resume 5/10/02 at 9:00 a.m.. |
| 174 - 1 | 05/10/02 | [Re: DEF 3] JMF Judgment of Discharge dismissed with prejudice as charged in count 10 of the Indictment (1-1).   cc: K. Feldis, J. Loescher, def w/cnsl cy, USM, USPO, MJ Branson |
| 175 - 1 | 05/14/02 | [Re: DEF 2-4] JMF Court Minutes [ECR: Debby Willoughby-Lyons] TBJ Day 5 held 5/10/02.  Court granted oral motion for audio tape interview of R. Smith. Jury began deliberations.  Court adjourned to reconvene 5/13/02 at 9:00 a.m.. |
| 176 - 1 | 05/14/02 | [Re: DEF 2] Exhibit inventory and disposition notice. |
| 177 - 1 | 05/16/02 | [Re: DEF 2-4] JMF Court Minutes [ECR: Linda Christensen] TBJ DAY 6, Held 5/13/02.  Verdicts published re: D2 found guilty as to Cts 1-9 & 11. D3 found guilty as to Cts 1-3 and not guilty as to count 4 & 5. D4 found not guilty as to Ct 1.  Jurors polled. Jury excused.  Imposition of |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
"USA V GABRIEL CLARK-AIGNER ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | sentence to be set the week of 7/8/02, Counsel to be notified. Defendant remanded to the custody of the USM w/att witness & exh list & jury notes. |
| 178 - 1 | 05/16/02 | [Re: DEF 2-4] Jury Instructions. |
| 179 - 1 | 05/16/02 | [Re: DEF 2-4] Jury Instructions. |
| 180 - 1 | 05/16/02 | DEF 2-4 Verdict. |
| 181 - 1 | 05/20/02 | [Re: DEF 2] JMF Minute Order re: IOS is set for 7/8/02 at 10:00 a.m. cc: K. Feldis, J. Pharr, USM, USPO |
| 182 - 1 | 05/20/02 | [Re: DEF 3] JMF Minute Order re: IOS is set for 7/8/02 at 11:00 a.m. cc: K. Feldis, J. Loescher, USM, USPO |
| 183 - 1 | 05/20/02 | [Re: DEF 3] JMF Judgment of Discharge found not guilty on count(s) 4,5 of the Indictment (1-1). cc: USA, J. Loescher, USM, PO, R. Thiele (w/cnsl cy), MJ Branson |
| 184 - 1 | 05/20/02 | [Re: DEF 4] JMF Judgment of Discharge found not guilty on count(s) 1 of the Indictment (1-1). cc: USA, H. Fleischer, USM, PO, MJ Branson, D. Troxel (w/cnsl cy) |
| 185 - 1 | 05/20/02 | DEF 2 motion for 10-day enlargement of time to file mot for jmt of acquittal  w/att memo |
| 186 - 1 | 05/20/02 | DEF 2 motion for shortened time re #185 |
| 187 - 1 | 05/21/02 | DEF 3 motion on shortened time for mot for ext to 5/31/02 to file mot for acquittal |
| 188 - 1 | 05/22/02 | [Re: DEF 2] JMF Order granting motion for shortened time re #185 (186-1). cc: USA, J. Pharr |
| 189 - 1 | 05/22/02 | [Re: DEF 2] JMF Order granting motion for 10-day enlargement of time to file mot for jmt of acquittal (185-1); due 5/30/02. cc: USA, J. Pharr |
| 190 - 1 | 05/22/02 | [Re: DEF 3] JMF Order granting motion on shortened time for mot for ext to 5/31/02 to file mot for acquittal (187-1). cc: USA, J. Loescher |
| 191 - 1 | 05/29/02 | [Re: DEF 2-4] Partial Transcript re: Vol. II TBJ - Day 2 held 5/7/02. (located in expando file) |
| 192 - 1 | 05/29/02 | [Re: DEF 2-4] Partial Transcript re: Vol. III TBJ - Day 3 held 5/8/02. (located in expando file) |
| 193 - 1 | 05/29/02 | [Re: DEF 2-4] Partial Transcript re: Vol. IV TBJ - Day 4 held 5/9/02. (located in expando file) |
| 194 - 1 | 05/30/02 | DEF 2 motion for 1 day enlargement of time to file motion for judgment of acquittal w/att memo. |
| 195 - 1 | 05/30/02 | DEF 2 motion for shortened time for motion to extend time to file motion for judgment of acquittal w/att aff. |
| 196 - 1 | 05/31/02 | [Re: DEF 2] JWS Order granting motion for shortened time for motion to extend time to file motion for judg of acquittal (195-1). cc: USA, J. Pharr |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
"USA V GABRIEL CLARK-AIGNER ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 197 - 1 | 05/31/02 | [Re: DEF 2] JWS Order granting motion for 1 day enlargement of time to file motion for judgment of acquittal (194-1). cc: USA, J. Pharr |
| 198 - 1 | 05/31/02 | DEF 3 motion for entry of judgment of acquittal. |
| 199 - 1 | 05/31/02 | DEF 2 motion for judgment of acquittal or in the alternative for a new trial w/att memo and exhs. |
| 200 - 2 | 06/03/02 | DEF 2 motion for late filing of one day of motion for judgment of acquittal w/att aff. |
| 201 - 1 | 06/04/02 | [Re: DEF 2] JMF Order granting motion for late filing of one day (200-1). cc: K. Feldis, J. Pharr |
| 202 - 1 | 06/07/02 | DEF 3 Ntc of filing transcript in support of re: DEF 3 motion for entry of judgment of acquittal (198-1)w/att exhs. (exhs located in expando file) |
| 203 - 1 | 06/11/02 | [Re: DEF 4] Cy Order of Release. |
| 204 - 1 | 06/12/02 | [Re: DEF 4] JMF Judgment of Discharge dismissed or Other count(s) 2,3 of the Indictment (1-1) by order of court. cc: USA, USM, PO, H. Fleischer, def (by cnsl), Judge Sedwick, MJ Branson |
| 205 - 1 | 06/12/02 | USM Return of writ of HC ad Prosequendum re: DEF 4 from CIPT to USDC Anchorage executed 2.01.02, 2/6/02, 2/13/02, 5/7/02, 5/8/02, 5/9/02, 5/10/02 & 5/13/02 |
| 206 - 1 | 06/18/02 | {SEALED} |
| 206 - 2 | 06/20/02 | {SEALED} |
| 207 - 1 | 06/20/02 | {SEALED} |
| 207 - 2 | 06/24/02 | {SEALED} |
| 208 - 1 | 06/24/02 | [Re: DEF 2-3] PLF 1 opposition to DEF 3 motion for entry of judgment of acquittal (198-1), DEF 2 motion for judgment of acquittal or in the alternative for a new trial (199-1). |
| 209 - 1 | 06/27/02 | DEF 3 Address Change Notice  of cnsl. |
| 210 - 1 | 07/01/02 | DEF 3 Sentencing Memorandum. |
| 211 - 1 | 07/02/02 | [Re: DEF 3] PLF 1 Sentencing Memorandum. |
| 212 - 1 | 07/02/02 | [Re: DEF 2] PLF 1 Sentencing Memorandum. |
| 213 - 1 | 07/02/02 | DEF 5 Sentencing Memorandum w/att exhs. |
| 214 - 1 | 07/02/02 | [Re: DEF 5] PLF 1 Sentencing Memorandum. |
| 215 - 1 | 07/02/02 | {SEALED} |
| 216 - 1 | 07/03/02 | DEF 2 Sentencing Memorandum |
| 217 - 1 | 07/03/02 | DEF 3 reply to opposition to DEF 3 motion for entry of judgment of acquittal (198-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
"USA V GABRIEL CLARK-AIGNER ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 218 - 1 | 07/03/02 | DEF 2 reply to opposition to DEF 2 motion for judgment of acquittal or in the alternative for a new trial (199-1) |
| 219 - 1 | 07/05/02 | DEF 2 Request for Oral Argument re: DEF 2 motion for judgment of acquittal or in the alternative for a new trial (199-1) |
| 220 - 1 | 07/05/02 | DEF 2 Supplemental Certificate of Service of sentencing memo to USPO. |
| 221 - 1 | 07/08/02 | DEF 1 Sentencing Memorandum. |
| 222 - 1 | 07/08/02 | [Re: DEF 2] JMF Court Minutes [ECR: Caroline Edmiston] IOS, held 7/8/02, mot for jmt of acquittal under advisement (#199) |
| 223 - 1 | 07/08/02 | [Re: DEF 3] JMF Court Minutes [ECR: Debby Willoughby-Lyons] IOS held 7/8/02; mot for jmt of acquittal at #198 under advisement; IOS continued to 8/22/02 at 11:00 a.m. re this def and 8/22/02 at 10:00 re Def Beckett.  cc: USA, USM, PO, J. Pharr, J. Loescher |
| 224 - 1 | 07/09/02 | [Re: DEF 3] JMF Order denying motion for entry of judgment of acquittal (198-1). cc: USA, J. Loescher |
| 225 - 1 | 07/09/02 | [Re: DEF 2] JMF Order granting/denying motion for judgment of acquittal or in the alternative for a new trial (199-1); mot for acquittal re Ct 8 is granted & denied re all other counts; mot for new trial is denied. cc: USA, J. Pharr |
| 226 - 1 | 07/09/02 | {SEALED} |
| 227 - 1 | 07/09/02 | [Re: DEF 1] PLF 1 Sentencing Memorandum w/att exhs. |
| 228 - 1 | 07/09/02 | PLF 1; DEF 2 Notice/stipulation concerning continued IOS (agrees to 8/22/02). |
| 229 - 1 | 07/10/02 | [Re: DEF 2] JMF Judgment of Discharge dismissed count 8 of the Indictment (1-1). cc: USA, USM, PO, J. Pharr, def (by cnsl), MJ Branson, Judge Sedwick |
| 230 - 1 | 07/10/02 | {SEALED} |
| 231 - 1 | 07/10/02 | DEF 1 motion to continue sentencing. |
| 232 - 1 | 07/11/02 | JWS Minute Order granting motion to continue sentencing (231-1); 7/11/02 IOS is reset to 8/7/02 at 8:00 a.m.. cc: USA, M. Claman, USM, USPO, MJ Branson |
| 233 - 1 | 07/11/02 | PLF 1; DEF 3 Notice/stipulation concerning continued IOS (agree to 8/22/02 at 11:00). |
| 234 - 1 | 07/11/02 | Return of writ of H/C ad prosequendum re: DEF 3. |
| 235 - 1 | 07/17/02 | DEF 2 motion (ex parte) for extraordinary compensation & interim payment under CJA w/att aff |
| 236 - 1 | 07/18/02 | [Re: DEF 2-4] Transcript (partial) re TBJ day 2 hld 5/7/02. |
| 237 - 1 | 07/18/02 | [Re: DEF 2-4] Transcript (partial) re TBJ day 4 hld 5/9/02. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
                          "USA V GABRIEL CLARK-AIGNER ET AL"

                                 For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 238 - 1 | 07/18/02 | [Re: DEF 2-4] Transcript re TBJ day 5 hld 5/10/02. |
| 239 - 1 | 07/18/02 | [Re: DEF 2-4] Transcript (partial) re TBJ day 6 & VERDICT hld 5/13/02. |
| 240 - 1 | 07/26/02 | [Re: DEF 2] JMF Minute Order referring to MJ motion for extraordinary compensation & interim payment under CJA (235-1) for John Pharr. cc: J. Pharr, MJ Branson |
| 241 - 1 | 07/30/02 | [Re: DEF 2] AHB Minute Order that ex parte hrg re: mot (235-1) set 10:00 a.m., 7/31/02.  cc: J. Pharr |
| 242 - 1 | 07/30/02 | [Re: DEF 1] PLF 1 motion for downward departure. |
| 243 - 1 | 07/31/02 | {SEALED} |
| 244 - 1 | 08/05/02 | {SEALED} |
| 245 - 1 | 08/07/02 | [Re: DEF 1] JWS Court Minutes [ECR: Elisa Singleton] re: IOS held 8/7/02; granting motion for downward departure (242-1); def sentenced to 300 mos in prison consisting of 87 mos on cts 2 and 4 to be served concurrent; 84 mos on ct 3 to be served consecutive to cts 2, 4 and 5; 129 mos on ct 5 to be served consecutive to cts 2, 3 and 4; 60 mos SR consisting of 36 mos on cts 2, 3 and 4 and 60 mos on ct 5; terms to be served concurrent; $400.00 SA; $2,652.13 in restitution paid to Spenard Motel; interest on restitution waived; def remanded to USM; crt granted govt's oral mot to dismiss cts 1, 6-9, 11 of Indt. |
| 246 - 1 | 08/07/02 | [Re: DEF 1] JWS Judgment dismissed or Other count(s) 1,6,7,8,9,11 of the Indictment (1-1); pleaded guilty to count(s) 2,3,4,5 of the Indictment (1-1); sent 300 months (87 mos cts 2 & 4 concurrent; 84 mos ct 3 consecutive to 2,4 & 5; 129 mos ct 5 consecutive cts 2,3,4); s/r 5 years; s/a $400, restitution $2652.13. cc: USA, USM, PO, M. Claman, def (by Claman), MJ Branson, FLU |
| 247 - 1 | 08/09/02 | {SEALED} |
| 248 - 1 | 08/13/02 | {SEALED} |
| 249 - 1 | 08/13/02 | USM Return on writ of habeas corpus ad prosequendum re: Gabriel Clark-Aigner on 2/1/02-8/7/02. |
| 250 - 1 | 08/13/02 | USM Return on writ of habeas corpus ad prosequendum re: Timothy E. Beckett on 2/1/-2-7/9/02. |
| 248 - 2 | 08/14/02 | {SEALED} |
| 251 - 1 | 08/16/02 | USM Return of service re: writ of habeas corpus ad testificandum re: Jonathon Patrick McCune executed on 5/8/02, 5/9/02. |
| 252 - 1 | 08/20/02 | [Re: DEF 2] AHB Minute Order re ex parte hrg on Pharr's CJA voucher set for 8/21/02 at 2:00 p.m. cc: J. Pharr, FPD CJA Clerk |
| 253 - 1 | 08/21/02 | [Re: DEF 2-3] JMF Minute Order vacating IOS's on 8/22/02 & resetting for 8/27/02, 2:00 for Beckett & 3:00 for Thiele. cc: USA, J. Pharr, J. Loescher, PO, USM, Judge Sedwick |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
                       "USA V GABRIEL CLARK-AIGNER ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 254 - 1 | 08/21/02 | DEF 3 Supplemental material for sentencing w/att exhs. |
| 255 - 1 | 08/22/02 | {SEALED} |
| 256 - 1 | 08/23/02 | USM Return of svc on writ of habeas corpus ad prosequendum re: DEF 5 on 2/22/02-8/23/02. |
| 257 - 1 | 08/26/02 | [Re: DEF 2] JMF Minute Order vacating IOS & setting status conference in chambers for 8/27/02 at 2:00, counsel only. cc: USA, USM, PO, J. Pharr, Judge Sedwick |
| 258 - 1 | 08/28/02 | [Re: DEF 3] JMF Court Minutes [ECR: Debby Willoughby-Lyons] IOS, held 8/27/02, sent 111 months; s/r 3 years; s/a $300; restitution $1912.45; remanded to USM. |
| 259 - 1 | 08/28/02 | [Re: DEF 3] JMF Judgment found guilty on count(s) 1,2,3 of the Indictment (1-1); sent 111 months (27 months cts 1&2 concurrent; 84 months ct 3 consecutive to 1&2); w/r 3 years; s/a $300, restitution $1912.45. cc: USA, USM, PO, J. Loescher (def by cnsl), MJ Branson, FLU, Judge Sedwick |
| 260 - 1 | 08/29/02 | {SEALED} |
| NOTE - 17 | 09/04/02 | Transmittal: Forwarded notice of appeal (261-1) to 9CCA. |
| 261 - 1 | 09/04/02 | DEF 3 appeal to 9CCA of (259-1) filed 08/28/02. cc:J. Loescher, USA, USM, PO, Judge Sedwick, 9CCA |
| 262 - 1 | 09/04/02 | [Re: DEF 3] Cy 9CCA Time Schedule Order. (261-1) cc: J. Loescher, USA, Judge Fitzgerald, ECR, 9CCA (original) |
| 263 - 1 | 09/19/02 | {SEALED} |
| 263 - 2 | 09/20/02 | {SEALED} |
| 264 - 1 | 09/23/02 | [Re: DEF 1] Partial Transcript re: IOS held 8/7/02. |
| 265 - 1 | 09/30/02 | DEF 1 motion to give def credit for time served & to permit concurrent state sent w/att exhs |
| 266 - 1 | 10/16/02 | [Re: DEF 3] Partial Transcript re: IOS held 8/27/02. |
| 267 - 1 | 10/16/02 | {SEALED} |
| 268 - 1 | 10/18/02 | [Re: DEF 2] JMF Minute Order that cnsl for plf and DEF 2 file joint rpt as to sentencing of DEF 2 by 10/28/02. cc: USA, J. Pharr |
| 267 - 2 | 10/21/02 | {SEALED} |
| 269 - 1 | 10/24/02 | [Re: DEF 1] PLF 1 motion for leave to file late response to motion to give credit for time served w/att prop response. |
| 270 - 1 | 10/28/02 | [Re: DEF 1] JWS Order granting motion for leave to file late response to motion to give credit for time served (269-1). cc: USA, M. Claman |
| 271 - 1 | 10/28/02 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to give def credit for time served & to permit concurrent state sent (265-1). |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
                        "USA V GABRIEL CLARK-AIGNER ET AL"
```

---

```
                              For all filing dates
```

---

| Document # | Filed | Docket text |
|---|---|---|
| 272 - 1 | 10/28/02 | PLF 1; DEF 2 Stipulation to set sentencing after 1/1/03 and before 1/24/03. |
| 273 - 1 | 10/29/02 | DEF 1 reply to opposition to DEF 1 motion to give def credit for time served & to permit concurrent state sent (265-1). |
| 274 - 1 | 10/30/02 | [Re: DEF 2] JMF Minute Order granting stipulation to set sentencing after 1/1/03 and before 1/24/03 (272-1); IOS set for 1/9/03 at 10:30 am. cc: USA, USM, PO, J. Pharr |
| 275 - 1 | 10/30/02 | [Re: DEF 1] JWS Order granting mot to give def credit for time served & to permit concurrent state sentences (265-1); def shall rec credit for time served in A02-0007CR (JWS) beginning 01/03/02; def's AK state crt sentences in Case No. 3AN-02-49CR (8 years) and Case No. 3AN-02-57CR (2 years) shall run concurrent with his 300-month federal sentence in the instant case. cc: USA, M. Claman, USM, USPO |
| 276 - 1 | 11/06/02 | {SEALED} |
| 276 - 2 | 11/07/02 | {SEALED} |
| 277 - 1 | 12/11/02 | {SEALED} |
| 277 - 2 | 12/12/02 | {SEALED} |
| 278 - 1 | 01/06/03 | [Re: DEF 2] JMF Minute Order reassigning IOS of DEF 2 to JWS; IOS remains set 1/9/03 at 10:30 a.m.. cc: USA, J. Pharr, USM, USPO, Judge Sedwick |
| 279 - 1 | 01/06/03 | DEF 2 Unopposed motion to continue sentencing w/att aff |
| 280 - 1 | 01/07/03 | [Re: DEF 2] JWS Minute Order granting unoppo mot to continue 1/9/03 sentencing (279-1); IOS reset for 2/10/03 at 10:00 a.m.. cc: USA, J. Pharr, USM, USPO |
| 281 - 1 | 01/24/03 | [Re: DEF 2] JWS Minute Order reassigning IOS to Judge Fitzgerald; IOS is reset to 2/11/03 at 10:00 a.m.. cc: USA, J. Pharr, USM, USPO, Judge Fitzgerald |
| 282 - 1 | 01/28/03 | DEF 2 motion for release & redaction of PSR on shortened time w/att aff, exhs |
| 283 - 1 | 01/29/03 | [Re: DEF 2] PLF 1 memo re DEF 2 motion for release & redaction of PSR on shortened time (282-1) |
| 284 - 1 | 01/31/03 | [Re: DEF 2] JMF Order denying motion for release & redaction of PSR on shortened time (282-1). cc: USA, J. Pharr, PO |
| 285 - 1 | 02/07/03 | DEF 2 Unopposed motion to continue sentencing |
| 286 - 1 | 02/10/03 | [Re: DEF 2] JWS Minute Order granting unopposed motion to continue sentencing (285-1); 2/11/03 IOS vacated & reset for 3/11/03 at 10:00 am. cc: USA, USM, PO, J. Pharr |
| 287 - 1 | 02/27/03 | DEF 3 Transcript Designation/Order Form re: notice of appeal (261-1). cc:ecr |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
                       "USA V GABRIEL CLARK-AIGNER ET AL"
```

```
                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 288 - 1 | 03/04/03 | [Re: DEF 2] PLF 1 Unopposed motion to continue 3/11/03 IOS |
| 289 - 1 | 03/04/03 | [Re: DEF 2] JMF Minute Order granting unopposed motion to continue 3/11/03 IOS (288-1); parties to inform court when they are ready to set a new date. cc: USA, USM, PO, J. Pharr |
| 290 - 1 | 04/02/03 | [Re: DEF 3] Partial Transcript IOS held 8/27/02 re: notice of appeal (261-1) . |
| 291 - 1 | 04/02/03 | [Re: DEF 3] cy 9CCA Certificate of Record. (261-1) cc: cnsl, USM, PO, Judge Sedwick, 9CCA (original) |
| 292 - 1 | 04/11/03 | USM Return of svc of judgment re:DEF 3 on 4/4/02 to FCI Sheridan at Sheridan, OR. |
| 293 - 1 | 04/17/03 | [Re: DEF 2] JMF Minute Order that plf cnsl file stat rpt by 5/5/03 re: setting of IOS. cc: USA, J. Pharr |
| 294 - 1 | 04/21/03 | [Re: DEF 2] PLF 1 Unopposed motion to schedule sentencing hearing, on shortened time |
| 295 - 1 | 04/22/03 | [Re: DEF 2] JMF Minute Order granting unopposed motion to schedule sentencing hearing, on shortened time (294-1); IOS set for 5/14/03 at 10:30 am. cc: USA, USM, PO, J. Pharr |
| NOTE - 18 | 04/29/03 | Issued: writ of execution re: DEF 3 on PFD. |
| 296 - 1 | 04/29/03 | [Re: DEF 3] PLF 1 Application re: Writ of Execution on PFD. |
| NOTE - 19 | 05/12/03 | Issued: writ of execution re: DEF 1 on PFD. |
| 297 - 1 | 05/12/03 | [Re: DEF 1] PLF 1 Application re: Writ of Execution on PFD. |
| 298 - 1 | 05/12/03 | DEF 2 Supplement to sentencing memo w/att exh. |
| 299 - 1 | 05/13/03 | [Re: DEF 2] PLF 1 Sentencing agreement. |
| 300 - 1 | 05/13/03 | [Re: DEF 2] PLF 1 Sentencing Memorandum. |
| 301 - 1 | 05/13/03 | [Re: DEF 2] PLF 1 motion for a statutory departure pursuant to 18:3553 |
| 302 - 1 | 05/13/03 | [Re: DEF 2] PLF 1 motion for substantial assistance departure pursuant to USSG:5K1.1 |
| 303 - 1 | 05/15/03 | [Re: DEF 2] JMF Court Minutes [ECR: Caroline Edmiston] IOS, held 5/14/03; sent 420 months; s/r 5 years; s/a $900, restitution $2625; remanded; mots for downward departures at #301 & 302 granted. |
| 304 - 1 | 05/15/03 | [Re: DEF 2] JMF Judgment found guilty on count(s) 1,2,3,4,5,6,7,9,11 of the Indictment (1-1); sent 420 months (24 months concurrent on counts 1,2,4,6,9 & 11; 60 months ct 3 consecutive, 168 months each cts 5 & 7 consecutive); s/r 5 years; s/a $900; restitution $2652; remanded. cc: USA, USM, PO, J. Pharr, def (by cnsl), MJ Branson, FLU |
| 305 - 1 | 06/26/03 | [Re: DEF 2] PLF 1 Application re: Writ of Execution on PFD. |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
                          "USA V GABRIEL CLARK-AIGNER ET AL"
```

---

                                   For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 20 | 06/27/03 | Issued: writ of execution re: DEF 2 on PFD. |
| 306 - 1 | 07/08/03 | [Re: DEF 2] Partial Transcript re: IOS held 5/14/03. |
| NOTE - 21 | 10/27/03 | Transmittal: Forwarded D.C. record to 9CCA consisting of 6 original volumes, 2 sealed volumes, 3 expandos w/dkt 202; 236-239; 191-193. |
| NOTE - 22 | 11/14/03 | Notation (re: Appeal): received notice that 9CCA received 6 vols; dkt# 202;236-239;191-193. |
| 307 - 1 | 03/09/04 | USM Return of svc on writ of execution on PFD re: DEF 1 on 5/21/03 no funds available. |
| 308 - 1 | 03/09/04 | USM Return of svc on writ of execution on PFD re: DEF 3 on 5/02/03 no funds available. |
| 309 - 1 | 03/09/04 | USM Return of svc on writ of execution on PFD re: DEF 2 on 8/13/03 no funds available. |
| 310 - 1 | 04/05/04 | [Re: DEF 3] 9CCA Judgment/Final Order re: notice of appeal (261-1) that the district court's decision is AFFIRMED w/att memo. cc:USA, J. Loescher, USA, USM, Judge Sedwick |
| NOTE - 23 | 04/06/04 | Notation (re: Appeal): Rec'd from 9CCA USDC record consisting of 6 original case file vols unsealed, 2 original case file vols sealed, and 3 expando folders holding 9 transcripts. |
| 311 - 1 | 04/28/04 | [Re: DEF 2]] PLF 1 Application re: Writ of Execution on PFD. |
| NOTE - 24 | 05/04/04 | Issued: writ of execution re: DEF 2 on PFD. |
| 312 - 1 | 05/10/04 | [Re: DEF 1] PLF 1 Application re: Writ of Execution on PFD. |
| NOTE - 25 | 05/11/04 | Issued: writ of execution re: DEF 1. |
| 313 - 1 | 11/15/04 | DEF 2 motion to vacate, set aside or correct (28:2255). |
| 314 - 1 | 11/18/04 | [Re: DEF 2] JWS Order to show cause why 2255 mot shouldn't be denied as untimely; show cause due 12/16/04. cc: USA, T. Beckett, PSLC |
| 315 - 1 | 12/16/04 | DEF 2 motion for 30 day extension of time to respond to the 11/13/04 order to show cause w/att aff. |
| 316 - 1 | 12/20/04 | [Re: DEF 2] JWS Order granting mot for 30 day ext of time to respond to the 11/13/04 order to show cause (315-1); show cause due 1/28/05. cc: USA, J. Pharr, PSLC, T. Beckett |
| 317 - 1 | 01/14/05 | USM Return of svc on writ of execution re:DEF 1 on FPD not on file. |
| 318 - 1 | 01/14/05 | USM Return of svc on writ of execution re:DEF 2 on FPD not on file. |
| 319 - 1 | 01/31/05 | DEF 2 motion to accept late-filed motion for thirty day extension to file response to order to show cause. |
| 320 - 1 | 02/03/05 | [Re: DEF 2] JWS Order granting motion to accept late-filed motion for thirty day extension to file response (319-1).  cc: USA, J. Pharr |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
"USA V GABRIEL CLARK-AIGNER ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 321 - 1 | 02/03/05 | DEF 2 motion for 30 day extension to file response to order to show cause. |
| 322 - 1 | 02/22/05 | DEF 3 motion for default judgment to record discharge of adjudged debt w/att exhs. |
| 323 - 1 | 02/25/05 | [Re: DEF 2] JWS Order granting mot for 30 day ext until 3/25/05 to file response to ord to show cause (321-1); no further ext will be granted. cc: USA, J. Pharr |
| 324 - 1 | 03/01/05 | [Re: DEF 3] PLF 1 opposition to DEF 3 motion for default judgment to record discharge of adjudged debt (322-1). |
| 325 - 1 | 03/14/05 | DEF 3 reply to opposition to DEF 3 motion for default judgment to record discharge of adjudged debt (322-1). |
| 326 - 1 | 03/18/05 | [Re: DEF 3] JMF Order denying motion for default judgment to record discharge of adjudged debt (322-1).  cc: USA, R. Thiele |
| 327 - 1 | 03/29/05 | {SEALED} |
| NOTE - 26 | 03/31/05 | {SEALED} |
| 328 - 1 | 04/04/05 | DEF 3 motion for clarification & specificity w/att memo. |
| 329 - 1 | 04/12/05 | [Re: DEF 2] JWS Minute Order denying motion to vacate, set aside or correct (28:2255) (313-1). cc: USA, J. Pharr |
| 330 - 1 | 04/13/05 | [Re: DEF 2] JWS Judgment that def's appl for post-conviction relief is denied as untimely & for failure to comply w/crt's ords. cc: USA, J. Pharr |
| 331 - 1 | 04/15/05 | [Re: DEF 3] JMF Minute Order denying motion for clarification & specificity (328-1).  cc: USA, R. Thiele, pslc |
| 332 - 1 | 05/02/05 | DEF 3 motion for Due Process w/att memo. |
| 333 - 1 | 05/24/05 | [Re: DEF 3] JMF Minute Order denying motion for Due Process (332-1). cc: USA, R. Thiele |
| 334 - 1 | 05/31/05 | DEF 2 appeal to 9CCA of (330-1) filed 04/13/05. cc: T. Beckett, USA, USM, PO, Judge Sedwick, 9CCA |
| 335 - 1 | 06/06/05 | [Re: DEF 2] Order by USDC denying request for certificate of appealability re: (334-1).  Def may ask the Crt of Appeals for a COA pursuant to Rule 22(b) of the FRAP. cc:T. Beckett, USA, Judge Sedwick, Appeals Clerk |
| NOTE - 27 | 06/07/05 | Transmittal: Forwarded notice of appeal (334-1) to 9CCA. |
| NOTE - 28 | 06/07/05 | Transmittal: Forwarded D.C. record to 9CCA consisting of 2 volumes (6&7). |
| 336 - 1 | 06/07/05 | [Re: DEF 2] cy 9CCA Certificate of Record. (334-1) cc: T. Beckett, USA, USM, PO, Judge Sedwick, 9CCA (original) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
"USA V GABRIEL CLARK-AIGNER ET AL"

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 337 - 1 | 06/13/05 | DEF 1 motion to vacate, set aside, or correct sentence . |
| 338 - 1 | 06/15/05 | [Re: DEF 1] JWS Order to show cause by 7/15/05 that 2255 mot has been timely fld or file notice of voluntary dismissal. cc: USA, G. Clark-Aigner w/notice re statute of limitations, notice of voluntary dismissal (PS09), Pro Se Handbook, PSLC |
| 339 - 1 | 06/16/05 | [Re: DEF 1] PLF 1 Application re: Writ of Execution on PFD. |
| NOTE - 29 | 06/23/05 | Issued: writ of execution re: DEF 1. |
| 340 - 1 | 07/08/05 | DEF 1 Notice regarding statute of limitations. |
| 342 - 1 | 07/14/05 | DEF 2 motion to amend 2255. |
| 342 - 2 | 07/14/05 | DEF 2 motion to appoint counsel. |
| 341 - 1 | 07/15/05 | USM Return of svc on judgment re: DEF 2 executed on 6/15/05 to FCI Sheridan at Sheridan, OR. |
| 343 - 1 | 07/26/05 | [Re: DEF 1] JWS Order directing svc & response; clk to serve cy of 2255 mot (dkt 337) on USA; ground 4 of mot @ 337 dism; by 8/22/05 DEF 1 to file req for crt-appointed cnsl or file notice of intent to proceed w/o cnsl; USA ans due 9/21/05 unless DEF 1 appointed cnsl; case is referred to MJ Roberts per D.Ak.LR 4(5). cc: USA w/cy of pet; G. Clark-Aigner w/USDCA 40, CJA 23, Notice of Intent to Proceed w/o Cnsl, MJ Roberts w/cy pet |
| 344 - 1 | 07/26/05 | [Re: DEF 1-2] JDR Minute Order reassigning MJ referral from MJ Branson to MJ Roberts. cc: USA, G. Clark-Aigner, T. Beckett, Judge Sedwick |
| 345 - 1 | 07/27/05 | [Re: DEF 2] JWS Order denying mot to amend 2255 (342-1), mot to appoint cnsl (342-2). cc: USA, T. Beckett, PSLC |
| 346 - 1 | 08/04/05 | DEF 1 motion (application) for appointment of counsel w/att aff. |
| 347 - 1 | 08/16/05 | [Re: DEF 1] JDR Order granting motion (application) for appointment of counsel (346-1); FPD to appt CJA cnsl; ck to senf cy of #337, #343 w/cy of this odr ro FPD; cnsl to confer w/def & file any amended 2255/notice of none due 9/16/05; USA answer due 10/17/05. cc: USA, FPD CJA Clerk w/cy #337 & 343, G. Clark-Aigner |
| 348 - 1 | 09/08/05 | DEF 1 Attorney Appearance of S. Sterling. |
| 349 - 1 | 09/08/05 | DEF 1 motion to contine ddln for flg amended 2255 w/att memo & aff. |
| 350 - 1 | 09/08/05 | [Re: DEF 1] CJA appointment of S. Sterling. |
| NOTE - 30 | 09/12/05 | Notation (re: Appeal): D.C. record received from  9CCA consisting of 2 volumes (6&7). |
| 351 - 1 | 09/12/05 | [Re: DEF 1] JDR Order granting motion to contine ddln for flg amended 2255 (349-1); amended 2255 due 12/1/05; govt's answer due 1/2/06. cc: USA, S. Sterling |
| 352 - 1 | 09/19/05 | [Re: DEF 2] 9CCA  Order re: notice of appeal (334-1) that the request for COA is denied.  All pending motions & requests are denied. cc: USA, |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0007--CR (JWS)
"USA V GABRIEL CLARK-AIGNER ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | T. Beckett, Judge Sedwick |
| 354 - 1 | 10/14/05 | DEF 2 motion for reconsideration of sentencing. |
| 353 - 1 | 10/17/05 | [Re: DEF 3] 9CCA Order that petition for remedy of mandamus is denied. R. Thiele, Judge Fitzgerald |
| 355 - 1 | 11/16/05 | [Re: DEF 2] JWS Order denying motion for reconsideration (354-1); if DEF 2 wishes to file 2255 mot he must receive permission from 9CCA. cc: USA, T. Beckett, PSLC |